[Corrected]

# EXHIBIT D

## SECURITIES CLASS ACTION CERTIFICATION

I, Dan Kleinerman, hereby certify as follows:

1. I has fully reviewed the facts and allegations of the class action complaints in the matters captioned, *Leone v. Teva Pharmaceuticals Indus. Ltd., et al.* and *Galmi v. Teva Pharm. Indus. Ltd., et al.*, (together, the "Complaints"), asserting claims against Teva Pharmaceutical Industries Limited and wish to serve as a lead plaintiff. I have authorized the filing of a motion for appointment as lead plaintiff on my behalf in this action.

1. I am willing to serve as a representative party on behalf of the Class (as defined in the Complaints), including providing testimony at deposition and trial, if necessary.

2. I did not purchase the security that is the subject of this action at the direction of counsel or in order to participate in any private action arising under the Securities Act of 1933 (the "Securities Act") or the Securities Exchange Act of 1934 (the "Exchange Act").

3. During the Class Period (as defined in the Complaints), I purchased and/or sold the securities that are the subject of the Complaints as set forth on the attached Schedule A.

4. I was not appointed to serve as a representative party for a class action filed under the federal securities laws during the three years prior to the date of this Certification.

5. During the three years prior to the date of this Certification, I sought to serve as a representative party for a class in the following securities class actions:

- *Roofers' Pension Fund v. Perrigo Company PLC et al.*, No. 16-cv-2805 (D.N.J.)
- *Van Duppen v. Mylan N.V. et al.*, No. 16-cv-07926 (S.D.N.Y.)

6. I will not accept any payment for serving as a class representative on behalf of the class beyond my *pro rata* share of any recovery, except such reasonable costs and expenses (including lost wages) relating to the representation of the class as ordered or approved by the court.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct to the best of my knowledge, information and belief.

Executed this __5__ day of January, 2017.

Dan Kleinerman

### SCHEDULE A

| Date | Transaction Type | Shares | Share Price ($) |
|------|------------------|--------|-----------------|
| 4/10/2014 | Purchase | 7,003 | 52.31 |
| 4/10/2014 | Sale | (3,003) | 52.35 |
| 4/11/2014 | Purchase | 4,500 | 50.31 |
| 4/11/2014 | Sale | (500) | 50.67 |
| 4/15/2014 | Purchase | 3,000 | 49.50 |
| 4/15/2014 | Sale | (500) | 49.71 |
| 4/16/2014 | Purchase | 6,500 | 50.07 |
| 4/21/2014 | Sale | (5,000) | 50.83 |
| 4/22/2014 | Purchase | 3,000 | 50.80 |
| 4/22/2014 | Sale | (3,000) | 51.01 |
| 4/23/2014 | Purchase | 4,986 | 50.99 |
| 4/23/2014 | Sale | (6,000) | 51.27 |
| 4/24/2014 | Purchase | 4,014 | 50.51 |
| 4/28/2014 | Purchase | 3,697 | 48.93 |
| 4/28/2014 | Sale | (2,000) | 49.17 |
| 4/29/2014 | Purchase | 1,000 | 49.43 |
| 4/29/2014 | Sale | (4,500) | 49.27 |
| 4/30/2014 | Purchase | 9,500 | 49.52 |
| 5/1/2014 | Purchase | 3,800 | 49.71 |
| 5/1/2014 | Sale | (8,249) | 49.76 |
| 5/2/2014 | Purchase | 5,898 | 49.74 |
| 5/2/2014 | Sale | (1,449) | 49.88 |
| 5/5/2014 | Purchase | 1,000 | 50.28 |
| 5/5/2014 | Sale | (1,000) | 50.36 |
| 5/6/2014 | Purchase | 500 | 51.37 |
| 5/6/2014 | Sale | (500) | 51.50 |
| 5/7/2014 | Purchase | 2,000 | 49.70 |
| 5/7/2014 | Sale | (7,000) | 49.75 |
| 5/8/2014 | Purchase | 3,000 | 50.64 |
| 5/9/2014 | Purchase | 5,000 | 49.18 |
| 5/12/2014 | Purchase | 11,000 | 49.66 |
| 5/12/2014 | Sale | (9,000) | 49.84 |

| 5/13/2014 | Purchase | 6,000 | 50.48 |
| 5/13/2014 | Sale | (6,000) | 50.89 |
| 5/14/2014 | Purchase | 3,000 | 51.04 |
| 5/14/2014 | Sale | (3,000) | 50.92 |
| 5/15/2014 | Purchase | 5,000 | 49.96 |
| 5/15/2014 | Sale | (5,000) | 50.07 |
| 5/16/2014 | Purchase | 5,000 | 49.43 |
| 5/16/2014 | Sale | (5,000) | 49.81 |
| 5/22/2014 | Purchase | 2,000 | 50.60 |
| 5/22/2014 | Sale | (4,500) | 50.40 |
| 5/23/2014 | Sale | (4,000) | 51.73 |
| 5/27/2014 | Purchase | 1,000 | 51.88 |
| 5/27/2014 | Sale | (3,500) | 51.33 |
| 5/28/2014 | Purchase | 9,000 | 51.16 |
| 6/2/2014 | Purchase | 2,073 | 50.73 |
| 6/2/2014 | Sale | (5,500) | 50.92 |
| 6/5/2014 | Purchase | 3,427 | 50.96 |
| 6/6/2014 | Sale | (2,000) | 51.02 |
| 6/9/2014 | Purchase | 4,500 | 51.46 |
| 6/9/2014 | Sale | (2,500) | 51.39 |
| 6/11/2014 | Purchase | 3,000 | 51.95 |
| 6/11/2014 | Sale | (2,000) | 51.73 |
| 6/12/2014 | Purchase | 6,000 | 51.90 |
| 6/12/2014 | Sale | (11,000) | 51.90 |
| 6/13/2014 | Sale | (4,000) | 51.97 |
| 6/16/2014 | Purchase | 2,000 | 51.90 |
| 6/16/2014 | Sale | (2,000) | 51.85 |
| 6/17/2014 | Purchase | 3,000 | 51.72 |
| 6/17/2014 | Sale | (3,000) | 51.70 |
| 6/18/2014 | Purchase | 3,000 | 52.00 |
| 6/18/2014 | Sale | (6,000) | 52.56 |
| 6/19/2014 | Purchase | 7,000 | 53.21 |
| 6/23/2014 | Purchase | 3,000 | 52.56 |
| 6/24/2014 | Purchase | 2,000 | 52.50 |

| | | | |
|---|---|---|---|
| 6/24/2014 | Sale | (4,000) | 52.36 |
| 6/25/2014 | Sale | (3,000) | 52.70 |
| 6/26/2014 | Purchase | 2,500 | 52.70 |
| 6/27/2014 | Sale | (2,500) | 52.81 |
| 6/30/2014 | Purchase | 592 | 52.78 |
| 7/2/2014 | Purchase | 8,000 | 53.98 |
| 7/2/2014 | Sale | (8,000) | 54.24 |
| 7/15/2014 | Purchase | 2,000 | 54.70 |
| 7/16/2014 | Purchase | 6,000 | 54.56 |
| 7/17/2014 | Purchase | 2,000 | 53.58 |
| 7/17/2014 | Sale | (2,000) | 53.61 |
| 7/18/2014 | Sale | (4,000) | 54.65 |
| 7/22/2014 | Purchase | 3,000 | 54.60 |
| 7/22/2014 | Sale | (3,000) | 54.68 |
| 7/23/2014 | Purchase | 609 | 54.86 |
| 7/24/2014 | Purchase | 3,829 | 54.97 |
| 7/29/2014 | Purchase | 4,000 | 54.56 |
| 7/29/2014 | Sale | (4,000) | 54.56 |
| 7/30/2014 | Purchase | 2,000 | 54.56 |
| 7/31/2014 | Purchase | 4,640 | 53.96 |
| 8/1/2014 | Sale | (4,640) | 54.13 |
| 8/5/2014 | Purchase | 5,000 | 52.76 |
| 8/5/2014 | Purchase | 5,000 | 54.16 |
| 8/6/2014 | Sale | (3,000) | 52.38 |
| 8/8/2014 | Purchase | 5,000 | 51.09 |
| 8/8/2014 | Sale | (2,000) | 51.10 |
| 8/11/2014 | Purchase | 2,000 | 50.98 |
| 8/11/2014 | Sale | (2,000) | 51.08 |
| 8/12/2014 | Purchase | 3,000 | 50.96 |
| 8/13/2014 | Purchase | 4,372 | 51.10 |
| 8/13/2014 | Sale | (4,372) | 51.00 |
| 8/14/2014 | Sale | (5,000) | 51.33 |
| 8/15/2014 | Purchase | 1,500 | 51.71 |
| 8/15/2014 | Sale | (1,500) | 51.96 |

| 8/18/2014 | Purchase | 3,000 | 51.89 |
| 8/18/2014 | Sale | (3,000) | 51.90 |
| 8/20/2014 | Purchase | 6,000 | 52.94 |
| 8/20/2014 | Sale | (6,000) | 53.04 |
| 8/21/2014 | Purchase | 5,000 | 53.24 |
| 8/25/2014 | Purchase | 3,500 | 52.33 |
| 8/25/2014 | Sale | (3,500) | 53.28 |
| 8/26/2014 | Purchase | 2,000 | 52.24 |
| 8/26/2014 | Sale | (2,000) | 52.32 |
| 8/27/2014 | Purchase | 10,000 | 52.41 |
| 8/27/2014 | Sale | (1,500) | 52.46 |
| 8/28/2014 | Sale | (3,000) | 51.99 |
| 9/2/2014 | Purchase | 12,000 | 52.45 |
| 9/2/2014 | Sale | (3,000) | 52.40 |
| 9/3/2014 | Purchase | 7,700 | 52.35 |
| 9/3/2014 | Sale | (7,700) | 52.42 |
| 9/4/2014 | Purchase | 421 | 51.74 |
| 9/5/2014 | Purchase | 2,000 | 51.54 |
| 9/5/2014 | Sale | (2,000) | 51.91 |
| 9/8/2014 | Purchase | 3,000 | 52.13 |
| 9/8/2014 | Sale | (3,000) | 52.42 |
| 9/9/2014 | Purchase | 6,500 | 51.49 |
| 9/9/2014 | Sale | (2,500) | 52.35 |
| 9/10/2014 | Purchase | 8,095 | 51.02 |
| 9/10/2014 | Sale | (6,000) | 50.68 |
| 9/11/2014 | Purchase | 6,500 | 51.29 |
| 9/11/2014 | Sale | (2,000) | 51.00 |
| 9/12/2014 | Sale | (6,500) | 51.95 |
| 9/15/2014 | Purchase | 3,600 | 51.78 |
| 9/15/2014 | Sale | (600) | 51.57 |
| 9/16/2014 | Purchase | 2,000 | 51.37 |
| 9/16/2014 | Sale | (2,000) | 52.33 |
| 9/17/2014 | Sale | (12,000) | 52.25 |
| 9/18/2014 | Purchase | 4,000 | 52.54 |

| | | | |
|---|---|---|---|
| 9/22/2014 | Purchase | 7,245 | 51.62 |
| 9/22/2014 | Sale | (4,000) | 51.89 |
| 9/25/2014 | Sale | (1,000) | 53.60 |
| 9/26/2014 | Sale | (6,000) | 53.44 |
| 9/29/2014 | Purchase | 4,000 | 54.01 |
| 9/29/2014 | Sale | (4,000) | 53.09 |
| 9/30/2014 | Purchase | 13,000 | 53.77 |
| 9/30/2014 | Sale | (2,200) | 53.93 |
| 10/1/2014 | Purchase | 4,000 | 53.04 |
| 10/2/2014 | Purchase | 4,000 | 53.13 |
| 10/2/2014 | Sale | (4,000) | 54.12 |
| 10/6/2014 | Purchase | 5,500 | 53.88 |
| 10/6/2014 | Sale | (2,500) | 54.66 |
| 10/7/2014 | Purchase | 6,000 | 53.63 |
| 10/7/2014 | Sale | (2,000) | 53.74 |
| 10/10/2014 | Purchase | 4,000 | 51.87 |
| 10/13/2014 | Purchase | 5,000 | 50.86 |
| 10/14/2014 | Purchase | 3,000 | 49.89 |
| 10/17/2014 | Purchase | 1,200 | 51.32 |
| 10/17/2014 | Sale | (1,500) | 52.48 |
| 10/20/2014 | Purchase | 7,191 | 51.71 |
| 10/21/2014 | Purchase | 8,000 | 52.07 |
| 10/21/2014 | Sale | (8,000) | 53.06 |
| 10/22/2014 | Purchase | 1,000 | 53.60 |
| 10/22/2014 | Sale | (6,000) | 53.08 |
| 10/23/2014 | Purchase | 2,600 | 53.76 |
| 10/27/2014 | Purchase | 4,000 | 53.95 |
| 10/27/2014 | Sale | (7,500) | 53.51 |
| 10/28/2014 | Purchase | 5,000 | 54.33 |
| 10/30/2014 | Sale | (2,000) | 54.31 |
| 10/31/2014 | Purchase | 500 | 56.18 |
| 10/31/2014 | Sale | (500) | 56.93 |
| 11/10/2014 | Sale | (5,650) | 57.83 |
| 11/11/2014 | Sale | (4,000) | 58.15 |

| | | | |
|---|---|---|---|
| 11/12/2014 | Purchase | 5,650 | 58.44 |
| 11/17/2014 | Purchase | 5,000 | 57.24 |
| 11/17/2014 | Sale | (5,000) | 56.76 |
| 11/24/2014 | Sale | (8,000) | 57.27 |
| 11/25/2014 | Sale | (11,000) | 56.89 |
| 11/26/2014 | Purchase | 9,000 | 56.87 |
| 11/26/2014 | Sale | (13,000) | 56.81 |
| 12/1/2014 | Purchase | 2,844 | 56.99 |
| 12/2/2014 | Purchase | 1,000 | 56.99 |
| 12/2/2014 | Sale | (2,500) | 56.92 |
| 12/3/2014 | Purchase | 5,000 | 57.26 |
| 12/4/2014 | Purchase | 3,100 | 57.49 |
| 12/4/2014 | Sale | (486) | 57.77 |
| 12/8/2014 | Sale | (8,000) | 57.39 |
| 12/10/2014 | Sale | (4,000) | 56.90 |
| 12/11/2014 | Purchase | 333 | 57.10 |
| 12/11/2014 | Sale | (333) | 57.05 |
| 12/12/2014 | Purchase | 2,500 | 55.92 |
| 12/17/2014 | Purchase | 4,000 | 55.32 |
| 12/17/2014 | Sale | (4,000) | 55.28 |
| 12/19/2014 | Sale | (5,000) | 57.67 |
| 12/22/2014 | Purchase | 5,000 | 58.00 |
| 12/22/2014 | Sale | (7,099) | 58.01 |
| 12/23/2014 | Purchase | 2,000 | 58.59 |
| 12/24/2014 | Purchase | 6,000 | 57.12 |
| 12/24/2014 | Sale | (1,000) | 57.42 |
| 12/29/2014 | Purchase | 3,500 | 57.05 |
| 12/30/2014 | Purchase | 4,000 | 56.75 |
| 12/30/2014 | Sale | (2,000) | 57.00 |
| 12/31/2014 | Purchase | 3,000 | 57.20 |
| 1/2/2015 | Purchase | 1,000 | 56.69 |
| 1/2/2015 | Sale | (4,000) | 57.33 |
| 1/6/2015 | Purchase | 2,000 | 55.36 |
| 1/7/2015 | Purchase | 4,000 | 56.44 |

| 1/7/2015 | Sale | (4,000) | 56.98 |
| 1/13/2015 | Purchase | 11,681 | 57.55 |
| 1/14/2015 | Purchase | 4,000 | 57.14 |
| 1/15/2015 | Purchase | 10,000 | 57.50 |
| 1/16/2015 | Sale | (3,000) | 57.73 |
| 1/20/2015 | Purchase | 4,000 | 58.90 |
| 1/20/2015 | Sale | (3,000) | 57.45 |
| 1/21/2015 | Purchase | 4,000 | 58.39 |
| 1/21/2015 | Sale | (7,000) | 58.25 |
| 1/23/2015 | Purchase | 8,000 | 60.46 |
| 1/23/2015 | Sale | (8,000) | 59.58 |
| 1/28/2015 | Purchase | 3,000 | 57.93 |
| 1/29/2015 | Purchase | 1,000 | 58.38 |
| 1/30/2015 | Purchase | 2,000 | 57.19 |
| 1/30/2015 | Sale | (2,000) | 57.45 |
| 2/2/2015 | Sale | (6,734) | 56.96 |
| 2/3/2015 | Purchase | 3,994 | 57.50 |
| 2/3/2015 | Sale | (4,000) | 56.87 |
| 2/4/2015 | Purchase | 4,278 | 56.52 |
| 2/4/2015 | Sale | (4,000) | 57.00 |
| 2/5/2015 | Purchase | 7,000 | 57.62 |
| 2/6/2015 | Sale | (4,000) | 57.60 |
| 2/9/2015 | Purchase | 9,825 | 57.01 |
| 2/9/2015 | Sale | (300) | 56.87 |
| 2/10/2015 | Purchase | 5,000 | 56.36 |
| 2/10/2015 | Sale | (8,000) | 56.70 |
| 2/12/2015 | Purchase | 4,512 | 56.98 |
| 2/13/2015 | Purchase | 2,500 | 56.70 |
| 2/19/2015 | Sale | (2,000) | 56.72 |
| 2/23/2015 | Sale | (5,000) | 56.46 |
| 2/24/2015 | Sale | (5,000) | 56.40 |
| 2/25/2015 | Purchase | 1,000 | 56.45 |
| 2/25/2015 | Sale | (9,371) | 56.48 |
| 2/26/2015 | Purchase | 10,000 | 56.54 |

| 2/27/2015 | Sale | (3,000) | 56.86 |
| 3/2/2015 | Purchase | 1,000 | 56.94 |
| 3/2/2015 | Sale | (1,000) | 57.31 |
| 3/4/2015 | Purchase | 761 | 56.27 |
| 3/4/2015 | Sale | (5,000) | 56.32 |
| 3/9/2015 | Purchase | 5,000 | 56.61 |
| 3/12/2015 | Purchase | 8,000 | 59.00 |
| 3/13/2015 | Sale | (3,000) | 60.00 |
| 3/23/2015 | Purchase | 3,500 | 62.60 |
| 3/24/2015 | Purchase | 5,500 | 62.70 |
| 3/25/2015 | Purchase | 3,000 | 61.51 |
| 3/26/2015 | Purchase | 1,500 | 61.45 |
| 3/30/2015 | Purchase | 1,500 | 62.50 |
| 4/1/2015 | Purchase | 3,000 | 62.59 |
| 4/1/2015 | Sale | (3,000) | 62.49 |
| 4/2/2015 | Purchase | 3,000 | 63.14 |
| 4/6/2015 | Purchase | 2,000 | 63.52 |
| 4/6/2015 | Sale | (2,000) | 64.48 |
| 4/7/2015 | Purchase | 3,000 | 65.00 |
| 4/8/2015 | Purchase | 3,000 | 64.50 |
| 4/10/2015 | Sale | (3,000) | 66.37 |
| 4/13/2015 | Purchase | 10,000 | 66.25 |
| 4/14/2015 | Purchase | 10,000 | 66.01 |
| 4/15/2015 | Purchase | 3,000 | 66.36 |
| 4/16/2015 | Purchase | 5,000 | 66.02 |
| 4/20/2015 | Sale | (5,000) | 63.99 |
| 4/21/2015 | Sale | (5,000) | 65.04 |
| 4/29/2015 | Sale | (5,000) | 62.06 |
| 4/30/2015 | Purchase | 3,000 | 62.61 |
| 4/30/2015 | Sale | (4,100) | 60.84 |
| 5/1/2015 | Sale | (5,900) | 62.05 |
| 5/11/2015 | Purchase | 3,000 | 61.02 |
| 5/14/2015 | Purchase | 3,000 | 61.55 |
| 5/14/2015 | Sale | (3,000) | 61.03 |

| | | | |
|---|---|---|---|
| 5/18/2015 | Purchase | 4,000 | 60.59 |
| 5/19/2015 | Purchase | 4,000 | 60.83 |
| 5/20/2015 | Purchase | 5,000 | 60.98 |
| 5/21/2015 | Purchase | 10,000 | 61.63 |
| 5/22/2015 | Purchase | 4,000 | 61.03 |
| 5/26/2015 | Purchase | 4,500 | 60.96 |
| 5/27/2015 | Purchase | 4,000 | 60.25 |
| 5/28/2015 | Sale | (3,000) | 60.20 |
| 5/29/2015 | Purchase | 3,000 | 60.10 |
| 6/1/2015 | Purchase | 3,000 | 60.37 |
| 6/3/2015 | Purchase | 3,000 | 60.56 |
| 6/4/2015 | Purchase | 213 | 61.24 |
| 6/5/2015 | Purchase | 4,000 | 60.79 |
| 6/8/2015 | Purchase | 4,100 | 60.78 |
| 6/9/2015 | Purchase | 5,000 | 60.11 |
| 6/10/2015 | Purchase | 10,000 | 60.25 |
| 6/11/2015 | Purchase | 5,000 | 60.77 |
| 6/12/2015 | Sale | (5,000) | 61.56 |
| 6/15/2015 | Purchase | 6,789 | 60.99 |
| 6/17/2015 | Purchase | 8,000 | 60.37 |
| 6/18/2015 | Purchase | 4,000 | 59.65 |
| 6/18/2015 | Sale | (2,500) | 59.88 |
| 6/29/2015 | Purchase | 4,000 | 58.86 |
| 6/29/2015 | Sale | (3,000) | 58.52 |
| 7/1/2015 | Purchase | 5,000 | 59.97 |
| 7/1/2015 | Sale | (5,000) | 60.83 |
| 7/13/2015 | Purchase | 3,000 | 61.88 |
| 7/13/2015 | Sale | (3,000) | 63.23 |
| 7/14/2015 | Purchase | 4,000 | 63.91 |
| 7/15/2015 | Purchase | 5,000 | 63.56 |
| 7/15/2015 | Sale | (5,000) | 63.39 |
| 7/20/2015 | Purchase | 10,000 | 63.66 |
| 7/20/2015 | Sale | (2,000) | 63.86 |
| 7/21/2015 | Purchase | 7,500 | 63.50 |

| | | | |
|---|---|---|---|
| 7/21/2015 | Sale | (2,000) | 63.42 |
| 7/23/2015 | Sale | (3,000) | 62.14 |
| 7/27/2015 | Purchase | 1,600 | 68.06 |
| 7/27/2015 | Purchase | 830 | 69.32 |
| 7/27/2015 | Sale | (1,500) | 72.02 |
| 7/27/2015 | Sale | (830) | 69.55 |
| 7/29/2015 | Purchase | 2,600 | 71.71 |
| 7/29/2015 | Sale | (3,000) | 70.87 |
| 7/30/2015 | Purchase | 1,531 | 69.86 |
| 7/30/2015 | Sale | (3,032) | 70.15 |
| 7/31/2015 | Purchase | 4,000 | 68.91 |
| 7/31/2015 | Purchase | 4,773 | 68.42 |
| 8/3/2015 | Purchase | 2,000 | 69.06 |
| 8/3/2015 | Sale | (2,000) | 69.85 |
| 8/4/2015 | Sale | (9,000) | 70.40 |
| 8/5/2015 | Purchase | 5,000 | 71.00 |
| 8/5/2015 | Purchase | 1,600 | 70.96 |
| 8/5/2015 | Sale | (4,000) | 71.12 |
| 8/5/2015 | Sale | (4,100) | 71.13 |
| 8/6/2015 | Sale | (3,000) | 70.81 |
| 8/7/2015 | Purchase | 2,000 | 69.63 |
| 8/10/2015 | Purchase | 11,000 | 70.40 |
| 8/11/2015 | Purchase | 4,000 | 69.94 |
| 8/11/2015 | Sale | (4,000) | 69.78 |
| 8/12/2015 | Purchase | 6,400 | 69.75 |
| 8/12/2015 | Purchase | 7,150 | 69.66 |
| 8/12/2015 | Sale | (1,304) | 69.55 |
| 8/12/2015 | Sale | (7,150) | 69.62 |
| 8/13/2015 | Purchase | 2,000 | 69.96 |
| 8/13/2015 | Sale | (3,000) | 69.91 |
| 8/14/2015 | Purchase | 1,500 | 68.67 |
| 8/14/2015 | Purchase | 8,154 | 68.85 |
| 8/14/2015 | Sale | (1,500) | 68.94 |
| 8/17/2015 | Purchase | 79 | 68.67 |

| 8/17/2015 | Sale | (4,175) | 68.69 |
| 8/18/2015 | Purchase | 2,500 | 69.10 |
| 8/18/2015 | Sale | (2,500) | 68.99 |
| 8/19/2015 | Purchase | 1,000 | 69.75 |
| 8/19/2015 | Sale | (1,000) | 69.96 |
| 8/20/2015 | Purchase | 8,212 | 68.83 |
| 8/21/2015 | Purchase | 1,000 | 67.26 |
| 8/21/2015 | Purchase | 10,000 | 67.32 |
| 8/24/2015 | Purchase | 3,073 | 64.47 |
| 8/24/2015 | Sale | (4,000) | 64.95 |
| 8/24/2015 | Sale | (7,952) | 64.68 |
| 8/25/2015 | Purchase | 3,000 | 66.07 |
| 8/25/2015 | Purchase | 17,218 | 65.50 |
| 8/25/2015 | Sale | (4,000) | 65.70 |
| 8/25/2015 | Sale | (25,000) | 65.55 |
| 8/26/2015 | Purchase | 7,783 | 64.65 |
| 8/26/2015 | Sale | (4,783) | 64.34 |
| 8/26/2015 | Sale | (40) | 64.69 |
| 8/27/2015 | Sale | (5,000) | 65.38 |
| 8/28/2015 | Purchase | 5,000 | 65.10 |
| 8/28/2015 | Sale | (5,000) | 65.69 |
| 8/31/2015 | Purchase | 9,200 | 64.87 |
| 8/31/2015 | Purchase | 13,875 | 65.14 |
| 8/31/2015 | Sale | (1,200) | 65.21 |
| 8/31/2015 | Sale | (13,413) | 65.09 |
| 9/1/2015 | Purchase | 9,848 | 63.35 |
| 9/1/2015 | Sale | (2,422) | 63.16 |
| 9/2/2015 | Purchase | 4,000 | 63.78 |
| 9/2/2015 | Purchase | 3,116 | 63.68 |
| 9/2/2015 | Sale | (4,000) | 64.60 |
| 9/2/2015 | Sale | (7,018) | 63.92 |
| 9/3/2015 | Purchase | 1,695 | 65.42 |
| 9/3/2015 | Sale | (18,027) | 64.92 |
| 9/4/2015 | Purchase | 3,000 | 63.49 |

| | | | |
|---|---|---|---|
| 9/4/2015 | Purchase | 30,000 | 63.44 |
| 9/8/2015 | Purchase | 3,500 | 64.03 |
| 9/8/2015 | Purchase | 4,201 | 64.00 |
| 9/8/2015 | Sale | (5,000) | 63.73 |
| 9/8/2015 | Sale | (78,538) | 63.68 |
| 9/9/2015 | Purchase | 5,000 | 63.67 |
| 9/9/2015 | Sale | (4,000) | 63.79 |
| 9/9/2015 | Sale | (22,600) | 63.80 |
| 9/10/2015 | Purchase | 358 | 62.23 |
| 9/10/2015 | Sale | (9,000) | 62.13 |
| 9/10/2015 | Sale | (52,557) | 62.19 |
| 9/15/2015 | Sale | (3,500) | 64.90 |
| 9/15/2015 | Sale | (40,000) | 64.84 |
| 9/16/2015 | Purchase | 2,200 | 64.79 |
| 9/16/2015 | Sale | (7,500) | 64.95 |
| 9/16/2015 | Sale | (2,200) | 64.76 |
| 9/17/2015 | Purchase | 2,000 | 64.52 |
| 9/17/2015 | Sale | (10,000) | 64.57 |
| 9/17/2015 | Sale | (11,093) | 64.47 |
| 9/21/2015 | Purchase | 500 | 63.03 |
| 9/21/2015 | Sale | (4,000) | 63.56 |
| 9/21/2015 | Sale | (13,000) | 63.17 |
| 9/23/2015 | Purchase | 3,000 | 61.97 |
| 9/24/2015 | Sale | (5,500) | 61.22 |
| 9/24/2015 | Sale | (15,000) | 60.58 |
| 9/28/2015 | Purchase | 4,200 | 57.11 |
| 9/28/2015 | Purchase | 15,000 | 56.90 |
| 9/28/2015 | Purchase | 20,000 | 56.14 |
| 9/29/2015 | Purchase | 500 | 57.10 |
| 9/29/2015 | Purchase | 3,000 | 54.45 |
| 9/30/2015 | Purchase | 9,000 | 56.40 |
| 9/30/2015 | Purchase | 5,000 | 56.40 |
| 9/30/2015 | Purchase | 5,000 | 56.36 |
| 9/30/2015 | Purchase | 5,000 | 56.43 |

| 9/30/2015 | Purchase | 5,000 | 56.40 |
| 9/30/2015 | Purchase | 62,762 | 56.17 |
| 9/30/2015 | Sale | (10,000) | 56.58 |
| 10/1/2015 | Purchase | 5,000 | 57.14 |
| 10/1/2015 | Purchase | 41,000 | 56.95 |
| 10/5/2015 | Purchase | 1,000 | 58.10 |
| 10/5/2015 | Purchase | 25,000 | 58.34 |
| 10/5/2015 | Sale | (1,000) | 58.23 |
| 10/6/2015 | Purchase | 9,926 | 58.40 |
| 10/6/2015 | Purchase | 27,371 | 58.45 |
| 10/6/2015 | Sale | (1,926) | 58.74 |
| 10/7/2015 | Purchase | 3,360 | 58.10 |
| 10/7/2015 | Purchase | 500 | 57.00 |
| 10/7/2015 | Sale | (16,360) | 57.67 |
| 10/7/2015 | Sale | (63,256) | 57.24 |
| 10/8/2015 | Purchase | 4,000 | 58.73 |
| 10/8/2015 | Purchase | 8,000 | 58.58 |
| 10/8/2015 | Sale | (3,868) | 58.75 |
| 10/12/2015 | Purchase | 3,000 | 59.11 |
| 10/12/2015 | Sale | (2,000) | 59.20 |
| 10/13/2015 | Purchase | 4,000 | 57.91 |
| 10/13/2015 | Sale | (8,000) | 59.00 |
| 10/13/2015 | Sale | (5,000) | 58.89 |
| 10/14/2015 | Purchase | 5,000 | 58.37 |
| 10/14/2015 | Purchase | 4,644 | 57.97 |
| 10/14/2015 | Sale | (4,000) | 58.29 |
| 10/14/2015 | Sale | (72) | 57.92 |
| 10/15/2015 | Purchase | 1,000 | 58.45 |
| 10/15/2015 | Purchase | 17,398 | 59.11 |
| 10/15/2015 | Sale | (2,000) | 58.45 |
| 10/16/2015 | Sale | (5,000) | 60.91 |
| 10/16/2015 | Sale | (25,000) | 60.96 |
| 10/19/2015 | Purchase | 800 | 60.65 |
| 10/19/2015 | Sale | (5,900) | 60.73 |

| 10/19/2015 | Sale | (5,613) | 60.68 |
|---|---|---|---|
| 10/20/2015 | Purchase | 5,630 | 58.56 |
| 10/20/2015 | Sale | (4,020) | 59.66 |
| 10/21/2015 | Purchase | 6,000 | 58.95 |
| 10/21/2015 | Purchase | 29,165 | 57.34 |
| 10/21/2015 | Sale | (5,000) | 58.43 |
| 10/22/2015 | Purchase | 5,000 | 56.85 |
| 10/23/2015 | Sale | (4,000) | 59.33 |
| 10/23/2015 | Sale | (25,000) | 59.39 |
| 10/26/2015 | Purchase | 1,000 | 59.53 |
| 10/26/2015 | Sale | (1,000) | 59.85 |
| 10/26/2015 | Sale | (10,000) | 59.34 |
| 10/27/2015 | Purchase | 1,000 | 59.45 |
| 10/27/2015 | Purchase | 470 | 59.75 |
| 10/27/2015 | Sale | (1,000) | 59.63 |
| 10/28/2015 | Purchase | 7,762 | 61.87 |
| 10/28/2015 | Sale | (163) | 59.73 |
| 10/29/2015 | Purchase | 8,495 | 62.52 |
| 10/29/2015 | Sale | (7,889) | 62.13 |
| 10/30/2015 | Purchase | 3,000 | 59.34 |
| 11/2/2015 | Purchase | 4,000 | 59.13 |
| 11/2/2015 | Purchase | 1,090 | 59.13 |
| 11/2/2015 | Sale | (3,000) | 60.30 |
| 11/3/2015 | Purchase | 3,000 | 62.01 |
| 11/3/2015 | Purchase | 7,500 | 61.98 |
| 11/3/2015 | Sale | (4,000) | 62.12 |
| 11/4/2015 | Purchase | 1,974 | 61.48 |
| 11/4/2015 | Purchase | 5,000 | 61.34 |
| 11/5/2015 | Purchase | 6,000 | 61.13 |
| 11/5/2015 | Purchase | 10,000 | 60.13 |
| 11/5/2015 | Sale | (891) | 60.18 |
| 11/6/2015 | Sale | (1,500) | 60.19 |
| 11/9/2015 | Purchase | 500 | 59.96 |
| 11/10/2015 | Purchase | 387 | 59.50 |

| | | | |
|---|---|---|---|
| 11/10/2015 | Purchase | 6,000 | 59.50 |
| 11/10/2015 | Sale | (5,000) | 59.61 |
| 11/11/2015 | Purchase | 4,000 | 59.67 |
| 11/12/2015 | Purchase | 5,000 | 59.12 |
| 11/13/2015 | Purchase | 3,300 | 58.04 |
| 11/13/2015 | Sale | (300) | 58.43 |
| 11/16/2015 | Sale | (5,500) | 58.40 |
| 11/17/2015 | Purchase | 4,600 | 59.41 |
| 11/17/2015 | Sale | (5,100) | 60.01 |
| 11/18/2015 | Purchase | 2,000 | 60.03 |
| 11/18/2015 | Purchase | 10,000 | 59.62 |
| 11/18/2015 | Sale | (3,000) | 61.11 |
| 11/19/2015 | Purchase | 4,000 | 61.18 |
| 11/19/2015 | Purchase | 6,000 | 61.22 |
| 11/20/2015 | Sale | (1,000) | 61.61 |
| 11/23/2015 | Purchase | 2,500 | 61.98 |
| 11/23/2015 | Sale | (7,430) | 62.09 |
| 11/23/2015 | Sale | (9,000) | 62.28 |
| 11/24/2015 | Purchase | 58 | 62.19 |
| 11/24/2015 | Sale | (5,500) | 62.06 |
| 11/24/2015 | Sale | (7,500) | 62.20 |
| 11/25/2015 | Sale | (9,700) | 62.59 |
| 11/25/2015 | Sale | (23,500) | 63.01 |
| 11/27/2015 | Purchase | 4,000 | 63.15 |
| 11/27/2015 | Purchase | 16,745 | 63.21 |
| 11/30/2015 | Purchase | 500 | 62.51 |
| 11/30/2015 | Purchase | 1,180 | 61.90 |
| 11/30/2015 | Sale | (11,000) | 62.18 |
| 11/30/2015 | Sale | (85,588) | 62.37 |
| 12/1/2015 | Purchase | 3,000 | 63.76 |
| 12/1/2015 | Sale | (3,500) | 64.15 |
| 12/1/2015 | Sale | (48,938) | 64.06 |
| 12/2/2015 | Purchase | 1,000 | 64.28 |
| 12/2/2015 | Sale | (8,000) | 63.85 |

| 12/2/2015 | Sale | (20,300) | 64.03 |
| 12/3/2015 | Purchase | 500 | 63.85 |
| 12/3/2015 | Purchase | 33,108 | 63.55 |
| 12/3/2015 | Sale | (16,700) | 63.62 |
| 12/7/2015 | Purchase | 747 | 65.42 |
| 12/7/2015 | Purchase | 7,400 | 65.61 |
| 12/7/2015 | Sale | (6,500) | 65.71 |
| 12/7/2015 | Sale | (22,158) | 65.91 |
| 12/8/2015 | Purchase | 1,000 | 65.49 |
| 12/8/2015 | Purchase | 20,547 | 65.63 |
| 12/8/2015 | Sale | (1,000) | 65.63 |
| 12/8/2015 | Sale | (7,120) | 65.82 |
| 12/9/2015 | Purchase | 3,000 | 66.25 |
| 12/9/2015 | Purchase | 40,300 | 65.92 |
| 12/9/2015 | Sale | (2,000) | 66.25 |
| 12/10/2015 | Purchase | 7,000 | 65.96 |
| 12/10/2015 | Purchase | 60,081 | 65.87 |
| 12/10/2015 | Sale | (1,376) | 66.30 |
| 12/11/2015 | Purchase | 1,200 | 64.24 |
| 12/11/2015 | Sale | (200) | 64.95 |
| 12/14/2015 | Purchase | 11,000 | 64.55 |
| 12/14/2015 | Purchase | 51,635 | 64.62 |
| 12/15/2015 | Purchase | 7,000 | 64.97 |
| 12/15/2015 | Purchase | 20,000 | 64.71 |
| 12/15/2015 | Sale | (2,000) | 65.56 |
| 12/16/2015 | Purchase | 4,031 | 65.31 |
| 12/16/2015 | Purchase | 7,301 | 65.15 |
| 12/16/2015 | Sale | (1,500) | 65.99 |
| 12/17/2015 | Purchase | 3,000 | 65.87 |
| 12/17/2015 | Sale | (5,000) | 65.23 |
| 12/18/2015 | Sale | (3,000) | 65.37 |
| 12/21/2015 | Purchase | 10,000 | 65.77 |
| 12/21/2015 | Sale | (9,911) | 66.03 |
| 12/22/2015 | Purchase | 6,000 | 65.68 |

| 12/22/2015 | Purchase | 10,500 | 65.69 |
|---|---|---|---|
| 12/22/2015 | Sale | (2,000) | 65.86 |
| 12/23/2015 | Sale | (6,089) | 65.79 |
| 12/23/2015 | Sale | (47,090) | 65.98 |
| 12/24/2015 | Purchase | 6,500 | 66.28 |
| 12/24/2015 | Purchase | 51,336 | 66.33 |
| 12/28/2015 | Purchase | 2,856 | 65.79 |
| 12/29/2015 | Purchase | 6,000 | 66.28 |
| 12/29/2015 | Purchase | 20,528 | 66.16 |
| 12/30/2015 | Purchase | 1,000 | 66.03 |
| 12/30/2015 | Sale | (7,000) | 66.21 |
| 12/30/2015 | Sale | (40,417) | 66.19 |
| 12/31/2015 | Purchase | 2,000 | 65.53 |
| 12/31/2015 | Purchase | 7,500 | 65.71 |
| 12/31/2015 | Sale | (9,500) | 65.65 |
| 12/31/2015 | Sale | (479) | 65.64 |
| 12/31/2015 | Sale | (68,521) | 65.55 |
| 1/4/2016 | Purchase | 6,000 | 64.81 |
| 1/4/2016 | Purchase | 15,912 | 64.83 |
| 1/4/2016 | Sale | (2,000) | 64.39 |
| 1/4/2016 | Sale | (2,562) | 64.81 |
| 1/5/2016 | Purchase | 3,000 | 65.01 |
| 1/5/2016 | Sale | (6,000) | 65.54 |
| 1/6/2016 | Purchase | 4,000 | 65.32 |
| 1/6/2016 | Purchase | 17,887 | 65.13 |
| 1/6/2016 | Sale | (2,635) | 65.31 |
| 1/7/2016 | Purchase | 29,477 | 64.08 |
| 1/7/2016 | Purchase | 3,843 | 64.36 |
| 1/8/2016 | Purchase | 2,500 | 63.94 |
| 1/11/2016 | Purchase | 4,000 | 64.05 |
| 1/11/2016 | Purchase | 38,270 | 63.70 |
| 1/11/2016 | Purchase | 2,077 | 64.19 |
| 1/11/2016 | Sale | (1,000) | 63.37 |
| 1/12/2016 | Purchase | 3,500 | 63.80 |

| 1/12/2016 | Purchase | 15,652 | 64.23 |
| 1/12/2016 | Purchase | 2,266 | 63.97 |
| 1/12/2016 | Sale | (1,500) | 64.20 |
| 1/13/2016 | Purchase | 4,800 | 64.35 |
| 1/13/2016 | Purchase | 31,105 | 63.35 |
| 1/13/2016 | Sale | (4,550) | 64.30 |
| 1/13/2016 | Sale | (10,922) | 64.82 |
| 1/14/2016 | Purchase | 5,773 | 62.48 |
| 1/14/2016 | Sale | (1,000) | 62.00 |
| 1/14/2016 | Sale | (2,469) | 62.43 |
| 1/15/2016 | Sale | (1,500) | 62.52 |
| 1/15/2016 | Sale | (30,000) | 62.11 |
| 1/19/2016 | Purchase | 9,000 | 62.88 |
| 1/19/2016 | Purchase | 35,108 | 62.49 |
| 1/19/2016 | Purchase | 1,503 | 62.72 |
| 1/19/2016 | Sale | (1,000) | 61.89 |
| 1/19/2016 | Sale | (1,005) | 63.10 |
| 1/19/2016 | Sale | (339) | 62.55 |
| 1/20/2016 | Purchase | 300 | 61.86 |
| 1/20/2016 | Purchase | 2,010 | 61.08 |
| 1/20/2016 | Purchase | 675 | 61.05 |
| 1/20/2016 | Sale | (4,300) | 61.27 |
| 1/20/2016 | Sale | (10,586) | 61.18 |
| 1/20/2016 | Sale | (268) | 61.10 |
| 1/21/2016 | Purchase | 3,000 | 62.00 |
| 1/21/2016 | Purchase | 12,480 | 61.25 |
| 1/21/2016 | Purchase | 5,192 | 61.99 |
| 1/21/2016 | Sale | (5,000) | 61.82 |
| 1/21/2016 | Sale | (32,722) | 61.69 |
| 1/21/2016 | Sale | (4,606) | 61.81 |
| 1/22/2016 | Purchase | 500 | 62.10 |
| 1/22/2016 | Sale | (3,500) | 62.99 |
| 1/25/2016 | Purchase | 500 | 63.65 |
| 1/25/2016 | Purchase | 18,016 | 63.09 |

| 1/25/2016 | Purchase | 253 | 63.20 |
| 1/25/2016 | Sale | (4,500) | 63.16 |
| 1/25/2016 | Sale | (27,141) | 63.04 |
| 1/25/2016 | Sale | (1,064) | 63.16 |
| 1/26/2016 | Purchase | 13,957 | 62.82 |
| 1/26/2016 | Purchase | 3,652 | 62.86 |
| 1/26/2016 | Sale | (2,500) | 64.00 |
| 1/26/2016 | Sale | (26,693) | 63.73 |
| 1/26/2016 | Sale | (3,357) | 63.12 |
| 1/27/2016 | Purchase | 500 | 61.88 |
| 1/27/2016 | Purchase | 55,452 | 63.28 |
| 1/27/2016 | Purchase | 1,918 | 63.18 |
| 1/27/2016 | Sale | (1,523) | 63.71 |
| 1/27/2016 | Sale | (15,248) | 63.64 |
| 1/27/2016 | Sale | (478) | 63.67 |
| 1/28/2016 | Purchase | 2,061 | 62.64 |
| 1/28/2016 | Purchase | 13,298 | 61.53 |
| 1/28/2016 | Purchase | 6,153 | 61.70 |
| 1/28/2016 | Sale | (561) | 62.37 |
| 1/28/2016 | Sale | (300) | 62.64 |
| 1/29/2016 | Sale | (1,000) | 61.19 |
| 2/1/2016 | Purchase | 5,500 | 61.30 |
| 2/1/2016 | Purchase | 10,198 | 61.40 |
| 2/1/2016 | Purchase | 7,735 | 61.32 |
| 2/1/2016 | Sale | (2,000) | 62.59 |
| 2/1/2016 | Sale | (105) | 61.22 |
| 2/2/2016 | Purchase | 7,591 | 61.90 |
| 2/2/2016 | Purchase | 4,869 | 62.04 |
| 2/2/2016 | Sale | (2,000) | 61.64 |
| 2/2/2016 | Sale | (3,378) | 61.89 |
| 2/2/2016 | Sale | (4,060) | 62.64 |
| 2/3/2016 | Purchase | 7,000 | 60.21 |
| 2/3/2016 | Purchase | 20,672 | 60.16 |
| 2/3/2016 | Purchase | 21,265 | 60.01 |

| 2/3/2016 | Sale | (2,500) | 60.23 |
|---|---|---|---|
| 2/3/2016 | Sale | (2,432) | 59.80 |
| 2/3/2016 | Sale | (461) | 59.43 |
| 2/4/2016 | Purchase | 3,694 | 59.52 |
| 2/4/2016 | Sale | (2,030) | 59.75 |
| 2/4/2016 | Sale | (3,020) | 58.78 |
| 2/5/2016 | Purchase | 2,000 | 58.86 |
| 2/5/2016 | Purchase | 20,000 | 59.12 |
| 2/8/2016 | Purchase | 7,000 | 57.08 |
| 2/8/2016 | Purchase | 60,000 | 56.74 |
| 2/8/2016 | Purchase | 13,090 | 57.18 |
| 2/8/2016 | Sale | (1,000) | 56.82 |
| 2/8/2016 | Sale | (20,000) | 57.68 |
| 2/8/2016 | Sale | (983) | 56.73 |
| 2/9/2016 | Purchase | 29,154 | 56.98 |
| 2/9/2016 | Purchase | 11,392 | 56.71 |
| 2/9/2016 | Sale | (1,000) | 57.67 |
| 2/10/2016 | Purchase | 3,192 | 58.32 |
| 2/10/2016 | Purchase | 25,000 | 57.23 |
| 2/10/2016 | Purchase | 390 | 57.99 |
| 2/11/2016 | Purchase | 9,304 | 54.70 |
| 2/11/2016 | Purchase | 3,950 | 55.20 |
| 2/11/2016 | Sale | (500) | 55.18 |
| 2/11/2016 | Sale | (1,670) | 55.04 |
| 2/11/2016 | Sale | (4,828) | 55.12 |
| 2/12/2016 | Purchase | 10,000 | 54.26 |
| 2/12/2016 | Sale | (2,000) | 55.77 |
| 2/12/2016 | Sale | (10,000) | 55.29 |
| 2/16/2016 | Purchase | 7,500 | 56.36 |
| 2/16/2016 | Purchase | 36,581 | 56.30 |
| 2/16/2016 | Purchase | 6,235 | 56.49 |
| 2/16/2016 | Sale | (500) | 56.43 |
| 2/17/2016 | Purchase | 2,500 | 56.42 |
| 2/17/2016 | Purchase | 10,820 | 56.68 |

| 2/17/2016 | Purchase | 2,579 | 56.20 |
| 2/17/2016 | Sale | (500) | 57.70 |
| 2/17/2016 | Sale | (17,500) | 57.49 |
| 2/17/2016 | Sale | (200) | 56.60 |
| 2/18/2016 | Purchase | 4,500 | 58.20 |
| 2/18/2016 | Purchase | 31,488 | 57.72 |
| 2/18/2016 | Purchase | 9,788 | 57.95 |
| 2/18/2016 | Sale | (19,630) | 57.88 |
| 2/18/2016 | Sale | (5,064) | 57.94 |
| 2/19/2016 | Purchase | 2,000 | 56.60 |
| 2/19/2016 | Purchase | 10,000 | 56.56 |
| 2/22/2016 | Purchase | 3,000 | 57.22 |
| 2/22/2016 | Purchase | 29,043 | 57.35 |
| 2/22/2016 | Purchase | 4,201 | 57.45 |
| 2/23/2016 | Purchase | 10,490 | 57.91 |
| 2/23/2016 | Purchase | 7,245 | 57.73 |
| 2/23/2016 | Sale | (7,000) | 57.76 |
| 2/24/2016 | Purchase | 11,229 | 56.52 |
| 2/24/2016 | Purchase | 11,580 | 56.75 |
| 2/24/2016 | Sale | (5,000) | 56.91 |
| 2/24/2016 | Sale | (2,059) | 56.86 |
| 2/25/2016 | Purchase | 8,224 | 56.78 |
| 2/25/2016 | Purchase | 214 | 56.58 |
| 2/25/2016 | Sale | (2,000) | 56.87 |
| 2/25/2016 | Sale | (214) | 56.55 |
| 2/29/2016 | Purchase | 5,000 | 56.53 |
| 2/29/2016 | Purchase | 37,520 | 56.43 |
| 2/29/2016 | Purchase | 4,028 | 56.76 |
| 2/29/2016 | Sale | (40,262) | 56.26 |
| 2/29/2016 | Sale | (2,196) | 56.67 |
| 3/1/2016 | Purchase | 3,000 | 55.84 |
| 3/1/2016 | Purchase | 35,331 | 55.60 |
| 3/1/2016 | Purchase | 4,350 | 55.50 |
| 3/1/2016 | Sale | (1,000) | 55.91 |

| 3/1/2016 | Sale | (26,363) | 55.82 |
|---|---|---|---|
| 3/2/2016 | Purchase | 16,020 | 56.24 |
| 3/2/2016 | Sale | (3,000) | 56.31 |
| 3/2/2016 | Sale | (8,600) | 56.45 |
| 3/3/2016 | Purchase | 5,500 | 56.15 |
| 3/3/2016 | Purchase | 11,887 | 56.12 |
| 3/3/2016 | Purchase | 1,115 | 56.12 |
| 3/3/2016 | Sale | (1,967) | 56.30 |
| 3/3/2016 | Sale | (282) | 56.24 |
| 3/4/2016 | Purchase | 2,000 | 55.62 |
| 3/7/2016 | Purchase | 99 | 55.57 |
| 3/7/2016 | Purchase | 400 | 55.62 |
| 3/7/2016 | Sale | (18,189) | 56.33 |
| 3/7/2016 | Sale | (620) | 55.45 |
| 3/8/2016 | Purchase | 5,000 | 56.24 |
| 3/8/2016 | Purchase | 327 | 56.42 |
| 3/8/2016 | Sale | (1,052) | 56.75 |
| 3/8/2016 | Sale | (850) | 56.68 |
| 3/9/2016 | Purchase | 8,256 | 56.77 |
| 3/9/2016 | Purchase | 431 | 56.48 |
| 3/9/2016 | Sale | (38,000) | 57.57 |
| 3/9/2016 | Sale | (1,000) | 56.72 |
| 3/10/2016 | Purchase | 11,126 | 58.45 |
| 3/10/2016 | Purchase | 5,949 | 58.57 |
| 3/10/2016 | Sale | (7,000) | 58.98 |
| 3/10/2016 | Sale | (3,289) | 58.68 |
| 3/11/2016 | Purchase | 20,000 | 58.96 |
| 3/14/2016 | Purchase | 7,500 | 58.99 |
| 3/14/2016 | Purchase | 33,125 | 58.85 |
| 3/14/2016 | Purchase | 6,053 | 58.87 |
| 3/14/2016 | Sale | (400) | 59.21 |
| 3/14/2016 | Sale | (1,520) | 59.01 |
| 3/15/2016 | Purchase | 43,595 | 56.71 |
| 3/15/2016 | Purchase | 10,864 | 57.19 |

| 3/15/2016 | Sale | (500) | 57.51 |
|---|---|---|---|
| 3/15/2016 | Sale | (23,367) | 56.61 |
| 3/15/2016 | Sale | (6,132) | 56.77 |
| 3/16/2016 | Purchase | 8,000 | 56.05 |
| 3/16/2016 | Purchase | 26,985 | 56.93 |
| 3/16/2016 | Purchase | 1,324 | 57.15 |
| 3/16/2016 | Sale | (194) | 57.13 |
| 3/17/2016 | Purchase | 9,500 | 55.20 |
| 3/17/2016 | Purchase | 121,969 | 54.93 |
| 3/17/2016 | Purchase | 40,950 | 54.81 |
| 3/17/2016 | Sale | (2,300) | 54.16 |
| 3/18/2016 | Purchase | 3,500 | 53.86 |
| 3/18/2016 | Purchase | 23,163 | 53.37 |
| 3/18/2016 | Purchase | 50,000 | 53.00 |
| 3/18/2016 | Sale | (500) | 53.73 |
| 3/18/2016 | Sale | (23,163) | 53.47 |
| 3/21/2016 | Purchase | 4,500 | 54.04 |
| 3/21/2016 | Purchase | 23,434 | 54.11 |
| 3/21/2016 | Purchase | 1,901 | 54.11 |
| 3/21/2016 | Sale | (400) | 53.89 |
| 3/22/2016 | Purchase | 4,370 | 54.06 |
| 3/22/2016 | Sale | (4,000) | 54.40 |
| 3/22/2016 | Sale | (12,616) | 54.61 |
| 3/22/2016 | Sale | (43) | 54.25 |
| 3/23/2016 | Purchase | 6,000 | 55.10 |
| 3/23/2016 | Purchase | 8,300 | 55.08 |
| 3/23/2016 | Purchase | 3,839 | 55.15 |
| 3/23/2016 | Sale | (2,000) | 55.12 |
| 3/23/2016 | Sale | (7,291) | 55.28 |
| 3/24/2016 | Purchase | 3,000 | 54.29 |
| 3/28/2016 | Purchase | 4,000 | 54.32 |
| 3/29/2016 | Purchase | 3,000 | 53.83 |
| 3/29/2016 | Sale | (11,000) | 53.98 |
| 3/30/2016 | Purchase | 2,500 | 55.43 |

| 3/31/2016 | Purchase | 6,000 | 53.74 |
| 3/31/2016 | Sale | (1,500) | 54.20 |
| 4/1/2016 | Sale | (5,300) | 54.22 |
| 4/4/2016 | Purchase | 3,000 | 54.87 |
| 4/4/2016 | Purchase | 35,120 | 54.64 |
| 4/4/2016 | Purchase | 3,427 | 54.63 |
| 4/4/2016 | Sale | (1,070) | 54.82 |
| 4/5/2016 | Purchase | 4,000 | 54.23 |
| 4/5/2016 | Purchase | 45,700 | 54.14 |
| 4/5/2016 | Purchase | 13,095 | 54.08 |
| 4/5/2016 | Sale | (2,000) | 54.00 |
| 4/5/2016 | Sale | (500) | 54.10 |
| 4/5/2016 | Sale | (1,018) | 54.30 |
| 4/6/2016 | Purchase | 3,000 | 55.25 |
| 4/6/2016 | Purchase | 43,069 | 55.85 |
| 4/6/2016 | Purchase | 16,202 | 55.43 |
| 4/6/2016 | Sale | (5,138) | 55.99 |
| 4/6/2016 | Sale | (200) | 55.17 |
| 4/7/2016 | Purchase | 3,000 | 56.55 |
| 4/7/2016 | Purchase | 19,563 | 56.65 |
| 4/7/2016 | Purchase | 5,611 | 56.75 |
| 4/7/2016 | Sale | (4,000) | 56.96 |
| 4/7/2016 | Sale | (1,608) | 56.90 |
| 4/8/2016 | Purchase | 3,000 | 56.32 |
| 4/8/2016 | Purchase | 20,000 | 56.21 |
| 4/11/2016 | Purchase | 10,500 | 56.38 |
| 4/11/2016 | Purchase | 5,612 | 56.42 |
| 4/11/2016 | Purchase | 3,816 | 56.55 |
| 4/11/2016 | Sale | (50) | 56.42 |
| 4/12/2016 | Purchase | 6,000 | 55.42 |
| 4/12/2016 | Purchase | 29,045 | 55.38 |
| 4/12/2016 | Purchase | 2,555 | 55.75 |
| 4/12/2016 | Sale | (63) | 55.99 |
| 4/13/2016 | Purchase | 2,000 | 55.01 |

| 4/13/2016 | Purchase | 4,257 | 54.96 |
| 4/13/2016 | Sale | (1,945) | 54.90 |
| 4/13/2016 | Sale | (400) | 54.99 |
| 4/14/2016 | Purchase | 7,000 | 55.47 |
| 4/14/2016 | Purchase | 14,602 | 55.46 |
| 4/14/2016 | Purchase | 2,296 | 55.55 |
| 4/14/2016 | Sale | (2,459) | 55.37 |
| 4/15/2016 | Purchase | 3,000 | 55.11 |
| 4/15/2016 | Purchase | 10,000 | 55.13 |
| 4/18/2016 | Purchase | 4,000 | 55.23 |
| 4/18/2016 | Purchase | 2,565 | 55.32 |
| 4/18/2016 | Purchase | 225 | 54.99 |
| 4/18/2016 | Sale | (200) | 55.15 |
| 4/19/2016 | Purchase | 6,500 | 55.55 |
| 4/19/2016 | Purchase | 22,539 | 56.08 |
| 4/19/2016 | Purchase | 1,653 | 55.13 |
| 4/19/2016 | Sale | (1,000) | 56.67 |
| 4/19/2016 | Sale | (10,100) | 56.14 |
| 4/19/2016 | Sale | (1,727) | 55.32 |
| 4/20/2016 | Purchase | 6,000 | 56.95 |
| 4/20/2016 | Purchase | 96,972 | 56.87 |
| 4/20/2016 | Purchase | 21,962 | 56.93 |
| 4/20/2016 | Sale | (2,000) | 56.17 |
| 4/20/2016 | Sale | (13,310) | 56.55 |
| 4/20/2016 | Sale | (2,386) | 57.01 |
| 4/21/2016 | Purchase | 3,000 | 56.59 |
| 4/21/2016 | Purchase | 17,413 | 57.20 |
| 4/21/2016 | Purchase | 4,430 | 56.81 |
| 4/21/2016 | Sale | (3,575) | 57.23 |
| 4/21/2016 | Sale | (2,800) | 57.11 |
| 4/21/2016 | Sale | (1,000) | 57.12 |
| 4/22/2016 | Purchase | 3,000 | 57.03 |
| 4/22/2016 | Purchase | 5,000 | 56.67 |
| 4/25/2016 | Purchase | 8,000 | 56.49 |

| | | | |
|---|---|---|---|
| 4/25/2016 | Purchase | 70,246 | 56.12 |
| 4/25/2016 | Sale | (2,385) | 57.26 |
| 4/26/2016 | Purchase | 7,500 | 55.59 |
| 4/26/2016 | Purchase | 40 | 55.95 |
| 4/26/2016 | Sale | (500) | 55.57 |
| 4/27/2016 | Purchase | 4,000 | 55.46 |
| 4/27/2016 | Purchase | 76 | 55.59 |
| 4/27/2016 | Sale | (1,000) | 55.55 |
| 4/29/2016 | Purchase | 3,500 | 54.52 |
| 4/29/2016 | Purchase | 15,100 | 54.30 |
| 5/2/2016 | Purchase | 4,100 | 53.97 |
| 5/2/2016 | Purchase | 1,565 | 53.67 |
| 5/2/2016 | Sale | (3,500) | 53.71 |
| 5/2/2016 | Sale | (30,540) | 53.80 |
| 5/2/2016 | Sale | (3,188) | 53.84 |
| 5/3/2016 | Purchase | 3,000 | 53.90 |
| 5/3/2016 | Purchase | 2,793 | 53.79 |
| 5/3/2016 | Purchase | 1,030 | 53.94 |
| 5/3/2016 | Sale | (3,500) | 53.82 |
| 5/3/2016 | Sale | (19,322) | 53.64 |
| 5/3/2016 | Sale | (9,438) | 53.67 |
| 5/4/2016 | Purchase | 2,000 | 53.72 |
| 5/4/2016 | Purchase | 19,406 | 53.77 |
| 5/4/2016 | Purchase | 635 | 53.60 |
| 5/4/2016 | Sale | (4,000) | 53.80 |
| 5/4/2016 | Sale | (75,500) | 53.68 |
| 5/4/2016 | Sale | (3,388) | 53.65 |
| 5/5/2016 | Purchase | 400 | 53.64 |
| 5/5/2016 | Sale | (400) | 53.65 |
| 5/5/2016 | Sale | (25,000) | 53.63 |
| 5/5/2016 | Sale | (6,433) | 53.60 |
| 5/6/2016 | Purchase | 2,000 | 50.59 |
| 5/6/2016 | Purchase | 32,600 | 50.48 |
| 5/6/2016 | Sale | (10,100) | 50.50 |

| 5/9/2016 | Purchase | 1,500 | 52.42 |
| 5/9/2016 | Purchase | 17,323 | 52.35 |
| 5/9/2016 | Purchase | 5,102 | 51.85 |
| 5/9/2016 | Sale | (2,000) | 52.68 |
| 5/9/2016 | Sale | (38,978) | 52.50 |
| 5/9/2016 | Sale | (7,660) | 52.24 |
| 5/10/2016 | Purchase | 7,000 | 52.99 |
| 5/10/2016 | Purchase | 11,903 | 53.25 |
| 5/10/2016 | Purchase | 387 | 52.31 |
| 5/10/2016 | Sale | (903) | 52.96 |
| 5/12/2016 | Purchase | 5,000 | 49.71 |
| 5/13/2016 | Purchase | 3,000 | 50.26 |
| 5/13/2016 | Purchase | 10,000 | 50.01 |
| 5/16/2016 | Purchase | 2,000 | 50.07 |
| 5/16/2016 | Purchase | 4,878 | 50.07 |
| 5/16/2016 | Sale | (3,348) | 49.97 |
| 5/16/2016 | Sale | (1,821) | 49.90 |
| 5/17/2016 | Sale | (1,709) | 50.37 |
| 5/18/2016 | Purchase | 4,500 | 51.88 |
| 5/18/2016 | Sale | (4,500) | 51.69 |
| 5/19/2016 | Purchase | 3,000 | 51.89 |
| 5/19/2016 | Purchase | 7,357 | 51.60 |
| 5/19/2016 | Sale | (3,000) | 51.80 |
| 5/19/2016 | Sale | (20,250) | 51.83 |
| 5/23/2016 | Purchase | 2,500 | 51.36 |
| 5/23/2016 | Purchase | 29,844 | 51.67 |
| 5/23/2016 | Sale | (2,500) | 51.32 |
| 5/23/2016 | Sale | (16,000) | 51.61 |
| 5/24/2016 | Purchase | 9,392 | 51.91 |
| 5/24/2016 | Purchase | 1,000 | 51.93 |
| 5/24/2016 | Sale | (22,244) | 51.77 |
| 5/24/2016 | Sale | (2,000) | 51.80 |
| 5/25/2016 | Purchase | 3,000 | 51.60 |
| 5/25/2016 | Purchase | 4,898 | 52.06 |

| 5/25/2016 | Sale | (4,000) | 52.40 |
|---|---|---|---|
| 5/26/2016 | Purchase | 10,000 | 51.19 |
| 5/26/2016 | Purchase | 3,000 | 51.30 |
| 5/26/2016 | Sale | (9,000) | 50.93 |
| 5/27/2016 | Purchase | 1,500 | 51.67 |
| 5/27/2016 | Sale | (2,000) | 51.79 |
| 5/31/2016 | Purchase | 5,000 | 51.85 |
| 5/31/2016 | Purchase | 21,512 | 51.35 |
| 5/31/2016 | Purchase | 42,379 | 51.16 |
| 5/31/2016 | Sale | (2,000) | 51.53 |
| 5/31/2016 | Sale | (3,000) | 50.48 |
| 5/31/2016 | Sale | (1,011) | 50.60 |
| 6/1/2016 | Purchase | 8,000 | 52.17 |
| 6/1/2016 | Purchase | 10,796 | 52.47 |
| 6/1/2016 | Sale | (3,500) | 52.90 |
| 6/2/2016 | Purchase | 10,000 | 53.79 |
| 6/2/2016 | Sale | (4,500) | 52.91 |
| 6/3/2016 | Sale | (1,000) | 53.77 |
| 6/6/2016 | Purchase | 8,000 | 54.34 |
| 6/6/2016 | Purchase | 55,406 | 54.28 |
| 6/6/2016 | Purchase | 25,391 | 54.15 |
| 6/7/2016 | Purchase | 12,000 | 54.39 |
| 6/7/2016 | Purchase | 37,850 | 54.38 |
| 6/7/2016 | Purchase | 38,148 | 54.57 |
| 6/7/2016 | Sale | (5,000) | 54.61 |
| 6/7/2016 | Sale | (710) | 54.56 |
| 6/8/2016 | Purchase | 7,836 | 54.08 |
| 6/8/2016 | Purchase | 13,511 | 54.06 |
| 6/8/2016 | Purchase | 6,254 | 54.15 |
| 6/9/2016 | Purchase | 2,000 | 54.00 |
| 6/9/2016 | Purchase | 29,765 | 53.87 |
| 6/9/2016 | Sale | (4,719) | 53.65 |
| 6/9/2016 | Sale | (848) | 53.79 |
| 6/10/2016 | Purchase | 2,500 | 52.87 |

| | | | |
|---|---|---|---|
| 6/10/2016 | Purchase | 10,000 | 52.71 |
| 6/10/2016 | Sale | (500) | 53.51 |
| 6/13/2016 | Purchase | 6,000 | 53.49 |
| 6/13/2016 | Purchase | 10,000 | 53.01 |
| 6/13/2016 | Sale | (209) | 53.33 |
| 6/14/2016 | Purchase | 4,000 | 53.37 |
| 6/14/2016 | Purchase | 20,000 | 53.45 |
| 6/14/2016 | Purchase | 1,093 | 53.30 |
| 6/14/2016 | Sale | (1,000) | 53.27 |
| 6/14/2016 | Sale | (377) | 53.20 |
| 6/15/2016 | Purchase | 5,500 | 52.69 |
| 6/15/2016 | Purchase | 15,000 | 52.45 |
| 6/15/2016 | Purchase | 75 | 53.22 |
| 6/15/2016 | Sale | (4,000) | 53.27 |
| 6/15/2016 | Sale | (5,000) | 53.29 |
| 6/16/2016 | Purchase | 6,000 | 51.74 |
| 6/16/2016 | Purchase | 26,842 | 51.80 |
| 6/16/2016 | Purchase | 2,711 | 52.05 |
| 6/16/2016 | Sale | (2,000) | 51.76 |
| 6/20/2016 | Purchase | 3,000 | 52.62 |
| 6/20/2016 | Purchase | 11,279 | 52.24 |
| 6/20/2016 | Purchase | 1,340 | 52.36 |
| 6/20/2016 | Sale | (5,300) | 51.92 |
| 6/21/2016 | Purchase | 3,000 | 50.98 |
| 6/21/2016 | Purchase | 16,760 | 51.81 |
| 6/21/2016 | Sale | (4,000) | 51.49 |
| 6/21/2016 | Sale | (7,100) | 51.71 |
| 6/22/2016 | Purchase | 4,031 | 51.19 |
| 6/22/2016 | Purchase | 13,475 | 51.37 |
| 6/22/2016 | Sale | (6,000) | 51.16 |
| 6/22/2016 | Sale | (41,892) | 51.03 |
| 6/23/2016 | Purchase | 4,500 | 51.34 |
| 6/23/2016 | Purchase | 8,570 | 51.41 |
| 6/23/2016 | Purchase | 1,849 | 51.62 |

| 6/23/2016 | Sale | (4,000) | 51.31 |
|---|---|---|---|
| 6/23/2016 | Sale | (1,000) | 51.56 |
| 6/27/2016 | Purchase | 675 | 49.06 |
| 6/27/2016 | Purchase | 146 | 49.45 |
| 6/27/2016 | Sale | (500) | 49.60 |
| 6/27/2016 | Sale | (3,015) | 49.53 |
| 6/27/2016 | Sale | (25) | 50.50 |
| 6/28/2016 | Purchase | 2,500 | 49.47 |
| 6/28/2016 | Purchase | 19,420 | 49.16 |
| 6/28/2016 | Purchase | 5,569 | 49.12 |
| 6/28/2016 | Sale | (1,000) | 49.74 |
| 6/28/2016 | Sale | (627) | 49.40 |
| 6/29/2016 | Purchase | 6,000 | 50.16 |
| 6/29/2016 | Purchase | 15,000 | 50.28 |
| 6/29/2016 | Purchase | 456 | 50.08 |
| 6/29/2016 | Sale | (331) | 50.14 |
| 6/30/2016 | Purchase | 4,000 | 50.07 |
| 6/30/2016 | Purchase | 15,000 | 50.09 |
| 6/30/2016 | Purchase | 6,333 | 49.86 |
| 6/30/2016 | Sale | (912) | 49.92 |
| 7/5/2016 | Purchase | 12,034 | 49.83 |
| 7/5/2016 | Purchase | 522 | 49.83 |
| 7/5/2016 | Sale | (4,091) | 49.79 |
| 7/5/2016 | Sale | (147) | 49.46 |
| 7/6/2016 | Purchase | 10,000 | 49.93 |
| 7/6/2016 | Purchase | 200 | 49.64 |
| 7/7/2016 | Purchase | 10,000 | 50.27 |
| 7/11/2016 | Purchase | 3,000 | 51.10 |
| 7/11/2016 | Purchase | 7,643 | 51.12 |
| 7/11/2016 | Sale | (2,000) | 51.17 |
| 7/12/2016 | Purchase | 6,200 | 51.75 |
| 7/12/2016 | Purchase | 752 | 51.12 |
| 7/12/2016 | Sale | (1,700) | 52.73 |
| 7/12/2016 | Sale | (164) | 51.27 |

| | | | |
|---|---|---|---|
| 7/13/2016 | Purchase | 2,364 | 54.17 |
| 7/13/2016 | Purchase | 27,500 | 54.29 |
| 7/13/2016 | Purchase | 51,270 | 54.12 |
| 7/13/2016 | Sale | (31,658) | 53.76 |
| 7/13/2016 | Sale | (110,493) | 54.05 |
| 7/14/2016 | Purchase | 4,000 | 54.82 |
| 7/14/2016 | Purchase | 6,428 | 54.60 |
| 7/14/2016 | Sale | (7,626) | 54.54 |
| 7/14/2016 | Sale | (6,729) | 54.67 |
| 7/18/2016 | Purchase | 22,013 | 54.66 |
| 7/18/2016 | Sale | (8,768) | 54.71 |
| 7/18/2016 | Sale | (3,309) | 54.74 |
| 7/19/2016 | Purchase | 4,500 | 53.88 |
| 7/19/2016 | Purchase | 3,416 | 54.18 |
| 7/19/2016 | Sale | (2,500) | 54.26 |
| 7/20/2016 | Purchase | 391 | 54.55 |
| 7/20/2016 | Purchase | 945 | 54.51 |
| 7/20/2016 | Sale | (3,138) | 54.83 |
| 7/20/2016 | Sale | (3,808) | 54.60 |
| 7/20/2016 | Sale | (3,970) | 54.22 |
| 7/21/2016 | Purchase | 4,804 | 55.23 |
| 7/21/2016 | Purchase | 15,456 | 55.27 |
| 7/21/2016 | Purchase | 2,393 | 55.01 |
| 7/21/2016 | Sale | (2,000) | 55.17 |
| 7/21/2016 | Sale | (20,381) | 55.25 |
| 7/21/2016 | Sale | (362) | 55.20 |
| 7/22/2016 | Purchase | 1,500 | 54.73 |
| 7/25/2016 | Purchase | 893 | 54.47 |
| 7/25/2016 | Sale | (5,322) | 54.62 |
| 7/26/2016 | Purchase | 500 | 54.09 |
| 7/26/2016 | Purchase | 232 | 54.29 |
| 7/26/2016 | Purchase | 2,850 | 54.46 |
| 7/26/2016 | Sale | (2,000) | 54.23 |
| 7/26/2016 | Sale | (10,000) | 54.26 |

| | | | |
|---|---|---|---|
| 7/26/2016 | Sale | (24,505) | 54.40 |
| 7/27/2016 | Purchase | 2,500 | 54.49 |
| 7/27/2016 | Sale | (6,500) | 54.53 |
| 7/28/2016 | Purchase | 6,000 | 54.95 |
| 7/28/2016 | Purchase | 5,000 | 54.95 |
| 7/28/2016 | Purchase | 1,304 | 55.37 |
| 7/28/2016 | Sale | (791) | 55.16 |
| 7/28/2016 | Sale | (12,558) | 55.28 |
| 7/29/2016 | Purchase | 3,000 | 53.50 |
| 7/29/2016 | Sale | (3,000) | 53.55 |
| 8/1/2016 | Purchase | 7,500 | 53.55 |
| 8/1/2016 | Purchase | 2,620 | 53.61 |
| 8/1/2016 | Sale | (10,500) | 53.75 |
| 8/1/2016 | Sale | (65,705) | 53.71 |
| 8/1/2016 | Sale | (16,729) | 53.92 |
| 8/2/2016 | Purchase | 182 | 53.29 |
| 8/2/2016 | Sale | (4,500) | 53.17 |
| 8/2/2016 | Sale | (11,257) | 53.17 |
| 8/2/2016 | Sale | (8,147) | 53.37 |
| 8/3/2016 | Purchase | 4,000 | 53.71 |
| 8/3/2016 | Purchase | 2,840 | 52.85 |
| 8/3/2016 | Sale | (2,000) | 52.81 |
| 8/3/2016 | Sale | (1,500) | 52.84 |
| 8/3/2016 | Sale | (15,908) | 53.06 |
| 8/4/2016 | Purchase | 5,500 | 54.07 |
| 8/4/2016 | Purchase | 77,030 | 54.18 |
| 8/4/2016 | Purchase | 4,949 | 53.57 |
| 8/4/2016 | Sale | (43,300) | 53.78 |
| 8/4/2016 | Sale | (8,071) | 53.83 |
| 8/5/2016 | Sale | (500) | 55.44 |
| 8/8/2016 | Purchase | 6,000 | 53.55 |
| 8/8/2016 | Purchase | 8,512 | 53.62 |
| 8/8/2016 | Purchase | 959 | 54.09 |
| 8/8/2016 | Sale | (2,000) | 54.05 |

| 8/8/2016 | Sale | (10,452) | 54.03 |
| 8/8/2016 | Sale | (7,027) | 53.85 |
| 8/9/2016 | Purchase | 1,000 | 53.59 |
| 8/9/2016 | Purchase | 2,814 | 53.72 |
| 8/9/2016 | Purchase | 115 | 53.45 |
| 8/9/2016 | Sale | (4,000) | 53.59 |
| 8/9/2016 | Sale | (15,314) | 53.59 |
| 8/10/2016 | Purchase | 4,000 | 52.82 |
| 8/10/2016 | Purchase | 6,875 | 52.84 |
| 8/10/2016 | Purchase | 9,258 | 53.22 |
| 8/10/2016 | Sale | (1,000) | 53.25 |
| 8/10/2016 | Sale | (4,294) | 53.24 |
| 8/11/2016 | Purchase | 4,000 | 52.99 |
| 8/11/2016 | Purchase | 911 | 52.85 |
| 8/12/2016 | Sale | (2,000) | 53.84 |
| 8/15/2016 | Purchase | 46,361 | 54.35 |
| 8/15/2016 | Purchase | 192 | 54.07 |
| 8/15/2016 | Sale | (52) | 54.25 |
| 8/16/2016 | Purchase | 4,000 | 54.18 |
| 8/16/2016 | Purchase | 9,300 | 54.56 |
| 8/16/2016 | Purchase | 2,063 | 54.51 |
| 8/16/2016 | Sale | (2,000) | 54.50 |
| 8/16/2016 | Sale | (39,587) | 54.30 |
| 8/16/2016 | Sale | (1,341) | 54.51 |
| 8/17/2016 | Purchase | 500 | 53.70 |
| 8/17/2016 | Purchase | 30 | 53.62 |
| 8/17/2016 | Sale | (500) | 53.73 |
| 8/17/2016 | Sale | (12,500) | 53.34 |
| 8/17/2016 | Sale | (1,801) | 53.71 |
| 8/18/2016 | Purchase | 2,000 | 53.46 |
| 8/19/2016 | Purchase | 1,000 | 52.99 |
| 8/22/2016 | Purchase | 400 | 53.16 |
| 8/22/2016 | Purchase | 424 | 53.34 |
| 8/22/2016 | Sale | (3,000) | 53.16 |

| | | | |
|---|---|---|---|
| 8/22/2016 | Sale | (400) | 53.17 |
| 8/22/2016 | Sale | (15,921) | 53.25 |
| 8/23/2016 | Sale | (4,000) | 53.62 |
| 8/23/2016 | Sale | (8,800) | 53.52 |
| 8/23/2016 | Sale | (12,451) | 53.52 |
| 8/24/2016 | Purchase | 4,000 | 53.58 |
| 8/24/2016 | Sale | (3,650) | 53.72 |
| 8/25/2016 | Purchase | 26 | 51.77 |
| 8/25/2016 | Sale | (500) | 51.43 |
| 8/25/2016 | Sale | (10,083) | 51.62 |
| 8/26/2016 | Purchase | 1,000 | 51.50 |
| 8/29/2016 | Purchase | 3,500 | 50.84 |
| 8/29/2016 | Sale | (500) | 51.46 |
| 8/29/2016 | Sale | (3,000) | 51.10 |
| 8/29/2016 | Sale | (1,690) | 51.37 |
| 8/30/2016 | Purchase | 270 | 50.47 |
| 8/30/2016 | Purchase | 1,416 | 50.49 |
| 8/30/2016 | Sale | (7,000) | 50.66 |
| 8/30/2016 | Sale | (20,498) | 50.52 |
| 8/30/2016 | Sale | (28,246) | 50.55 |
| 8/31/2016 | Purchase | 8,000 | 50.38 |
| 8/31/2016 | Purchase | 13,500 | 50.46 |
| 8/31/2016 | Sale | (2,500) | 50.50 |
| 8/31/2016 | Sale | (13,500) | 50.46 |
| 9/1/2016 | Sale | (4,430) | 50.21 |
| 9/1/2016 | Sale | (19,295) | 50.31 |
| 9/1/2016 | Sale | (1,699) | 50.49 |
| 9/2/2016 | Sale | (2,000) | 51.28 |
| 9/2/2016 | Sale | (7,000) | 51.25 |
| 9/6/2016 | Purchase | 5,000 | 51.46 |
| 9/6/2016 | Purchase | 13,495 | 51.56 |
| 9/6/2016 | Purchase | 1,000 | 51.35 |
| 9/6/2016 | Sale | (1,000) | 51.26 |
| 9/6/2016 | Sale | (20,873) | 51.59 |

| 9/6/2016 | Sale | (9,102) | 51.51 |
|---|---|---|---|
| 9/7/2016 | Purchase | 6,000 | 51.15 |
| 9/7/2016 | Purchase | 300 | 51.08 |
| 9/7/2016 | Sale | (2,000) | 51.17 |
| 9/7/2016 | Sale | (934) | 51.17 |
| 9/8/2016 | Purchase | 2,000 | 51.32 |
| 9/8/2016 | Purchase | 1,000 | 51.15 |
| 9/8/2016 | Purchase | 374 | 51.31 |
| 9/8/2016 | Sale | (4,000) | 51.34 |
| 9/8/2016 | Sale | (5,000) | 51.47 |
| 9/8/2016 | Sale | (1,047) | 51.13 |
| 9/12/2016 | Sale | (9,380) | 50.54 |
| 9/12/2016 | Sale | (16,015) | 50.25 |
| 9/13/2016 | Purchase | 4,000 | 51.33 |
| 9/13/2016 | Purchase | 7,000 | 51.23 |
| 9/13/2016 | Sale | (1,000) | 50.99 |
| 9/13/2016 | Sale | (2,273) | 51.37 |
| 9/14/2016 | Purchase | 2,000 | 51.81 |
| 9/14/2016 | Purchase | 30,411 | 52.39 |
| 9/14/2016 | Purchase | 669 | 51.56 |
| 9/14/2016 | Sale | (11,000) | 52.06 |
| 9/15/2016 | Purchase | 5,000 | 51.94 |
| 9/15/2016 | Purchase | 10,331 | 52.02 |
| 9/15/2016 | Purchase | 257 | 51.96 |
| 9/15/2016 | Sale | (1,000) | 52.02 |
| 9/15/2016 | Sale | (700) | 52.18 |
| 9/19/2016 | Purchase | 2,000 | 51.25 |
| 9/19/2016 | Purchase | 220 | 51.50 |
| 9/19/2016 | Purchase | 700 | 51.40 |
| 9/19/2016 | Sale | (2,000) | 51.54 |
| 9/19/2016 | Sale | (2,260) | 51.52 |
| 9/20/2016 | Purchase | 3,000 | 50.60 |
| 9/20/2016 | Purchase | 142 | 50.66 |
| 9/20/2016 | Sale | (6,000) | 50.69 |

| 9/20/2016 | Sale | (7,500) | 50.66 |
|---|---|---|---|
| 9/20/2016 | Sale | (795) | 50.83 |
| 9/21/2016 | Purchase | 2,000 | 50.47 |
| 9/21/2016 | Sale | (2,500) | 50.35 |
| 9/21/2016 | Sale | (4,059) | 50.36 |
| 9/21/2016 | Sale | (3,367) | 50.41 |
| 9/22/2016 | Purchase | 2,196 | 50.94 |
| 9/22/2016 | Sale | (2,000) | 51.03 |
| 9/22/2016 | Sale | (24,973) | 50.84 |
| 9/22/2016 | Sale | (3,670) | 50.71 |
| 9/23/2016 | Sale | (2,000) | 51.42 |
| 9/26/2016 | Purchase | 5,500 | 50.67 |
| 9/26/2016 | Purchase | 5,000 | 50.96 |
| 9/26/2016 | Sale | (3,500) | 51.14 |
| 9/26/2016 | Sale | (1,800) | 51.08 |
| 9/27/2016 | Purchase | 2,500 | 49.93 |
| 9/27/2016 | Purchase | 2,000 | 50.22 |
| 9/27/2016 | Purchase | 500 | 50.32 |
| 9/27/2016 | Sale | (2,000) | 50.14 |
| 9/27/2016 | Sale | (50,646) | 50.14 |
| 9/27/2016 | Sale | (4,706) | 50.35 |
| 9/28/2016 | Purchase | 1,500 | 48.77 |
| 9/28/2016 | Purchase | 480 | 49.14 |
| 9/28/2016 | Sale | (2,000) | 49.70 |
| 9/28/2016 | Sale | (480) | 49.74 |
| 9/28/2016 | Sale | (2,120) | 49.73 |
| 9/29/2016 | Purchase | 9,000 | 48.29 |
| 9/29/2016 | Purchase | 5,000 | 47.81 |
| 9/29/2016 | Purchase | 17,473 | 48.32 |
| 9/29/2016 | Sale | (3,769) | 48.38 |
| 9/30/2016 | Purchase | 7,500 | 46.20 |
| 10/3/2016 | Purchase | 7,500 | 45.73 |
| 10/4/2016 | Purchase | 1,300 | 45.24 |
| 10/4/2016 | Purchase | 35,000 | 45.38 |

| 10/4/2016 | Sale | (200) | 45.33 |
|---|---|---|---|
| 10/5/2016 | Purchase | 4,000 | 45.77 |
| 10/5/2016 | Purchase | 158,337 | 45.34 |
| 10/5/2016 | Purchase | 19,614 | 45.76 |
| 10/5/2016 | Sale | (5,432) | 45.30 |
| 10/6/2016 | Purchase | 5,000 | 45.36 |
| 10/6/2016 | Purchase | 86,926 | 45.18 |
| 10/7/2016 | Purchase | 2,000 | 45.09 |
| 10/10/2016 | Purchase | 7,500 | 45.54 |
| 10/10/2016 | Purchase | 38,826 | 45.58 |
| 10/10/2016 | Purchase | 44,294 | 45.95 |
| 10/10/2016 | Sale | (2,936) | 45.53 |
| 10/12/2016 | Purchase | 2,000 | 44.19 |
| 10/12/2016 | Purchase | 25,000 | 44.12 |
| 10/13/2016 | Purchase | 5,000 | 44.31 |
| 10/13/2016 | Purchase | 29,000 | 44.13 |
| 10/13/2016 | Purchase | 24,797 | 43.87 |
| 10/13/2016 | Sale | (1,000) | 43.80 |
| 10/13/2016 | Sale | (20,949) | 44.12 |
| 10/14/2016 | Purchase | 10,000 | 43.48 |
| 10/17/2016 | Purchase | 5,000 | 41.95 |
| 10/17/2016 | Purchase | 35,000 | 42.08 |
| 10/18/2016 | Purchase | 11,433 | 42.01 |
| 10/18/2016 | Sale | (1,000) | 43.23 |
| 10/18/2016 | Sale | (9,168) | 42.80 |
| 10/19/2016 | Purchase | 30,000 | 43.31 |
| 10/19/2016 | Purchase | 2,028 | 43.37 |
| 10/20/2016 | Purchase | 40,000 | 44.19 |
| 10/25/2016 | Purchase | 22,414 | 43.62 |
| 10/25/2016 | Purchase | 100 | 43.50 |
| 10/25/2016 | Sale | (8,000) | 43.52 |
| 10/25/2016 | Sale | (37,159) | 43.64 |
| 10/25/2016 | Sale | (300) | 43.71 |
| 10/26/2016 | Purchase | 4,000 | 43.54 |

| 10/26/2016 | Sale | (2,000) | 43.59 |
|---|---|---|---|
| 10/26/2016 | Sale | (5,000) | 43.77 |
| 10/26/2016 | Sale | (13,125) | 43.73 |
| 10/27/2016 | Purchase | 3,000 | 43.73 |
| 10/27/2016 | Purchase | 2,600 | 43.69 |
| 10/27/2016 | Purchase | 1,926 | 43.66 |
| 10/27/2016 | Sale | (10,000) | 43.17 |
| 10/27/2016 | Sale | (3,504) | 43.55 |
| 10/27/2016 | Sale | (18,922) | 43.24 |
| 10/28/2016 | Purchase | 3,000 | 42.32 |
| 10/28/2016 | Purchase | 15,000 | 42.28 |
| 10/28/2016 | Sale | (3,000) | 42.40 |
| 10/31/2016 | Purchase | 2,000 | 42.34 |
| 10/31/2016 | Purchase | 20,900 | 41.81 |
| 10/31/2016 | Purchase | 620 | 41.77 |
| 10/31/2016 | Sale | (20,000) | 42.11 |
| 10/31/2016 | Sale | (451,650) | 42.00 |
| 10/31/2016 | Sale | (15,399) | 42.04 |
| 11/1/2016 | Purchase | 2,500 | 43.45 |
| 11/1/2016 | Purchase | 1,403 | 43.08 |
| 11/1/2016 | Sale | (7,140) | 43.01 |
| 11/1/2016 | Sale | (185,931) | 43.20 |
| 11/1/2016 | Sale | (8,292) | 42.96 |
| 11/2/2016 | Purchase | 1,578 | 43.58 |
| 11/2/2016 | Sale | (5,000) | 43.29 |
| 11/2/2016 | Sale | (4,926) | 43.42 |
| 11/3/2016 | Purchase | 17,500 | 39.07 |
| 11/3/2016 | Purchase | 200 | 38.61 |
| 11/3/2016 | Purchase | 1,300 | 43.08 |
| 11/3/2016 | Sale | (17,500) | 42.33 |
| 11/3/2016 | Sale | (5,200) | 42.16 |